**UNITED STATES of America**

v.

**Aquil LOTT, Appellant.**

**No. 12–1429.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal as Untimely or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Aug. 23, 2012.

Opinion filed: Aug. 28, 2012.

Bernadette A. McKeon, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

Aquil Lott, Lewisburg, PA, pro se.

Before: AMBRO, JORDAN and VANASKIE, Circuit Judges.

OPINION

PER CURIAM.

Aquil Lott appeals the judgment of the District Court, which granted in part and denied in part his motion to reduce sentence pursuant to 18 U.S.C. § 3582(c)(2). We will summarily affirm because no substantial question is presented by this appeal, Third Circuit LAR 27.4 and I.O.P. 10.6.[1]

---

1. On July 19, 2012, the Court advised the parties that this matter would be considered for possible summary action and granted the parties twenty-one days to submit written argument. The parties have not responded.

## I.

On June 23, 2005, Lott was convicted by a jury for possession with intent to distribute cocaine (crack), 21 U.S.C. §§ 841(a)(1), (b)(1)(A); carrying a firearm during and in relation to a drug trafficking offense, 18 U.S.C. § 924(c)(1)(A); and being a felon in possession of a firearm, 18 U.S.C. § 922(g)(1). Lott was sentenced on October 31, 2005, to an aggregate term of 180 months' imprisonment. Lott appealed, and this Court affirmed. *United States v. Lott*, 240 Fed.Appx. 992 (3d Cir.2007).

Pursuant to 18 U.S.C. § 3582(c)(2) and Amendment 706 to the federal sentencing guidelines, the District Court resentenced Lott on August 19, 2008, to a reduced aggregate sentence of 163 months' imprisonment. Lott filed a pro se motion to vacate, set aside, or correct sentence on October 6, 2008, which the court denied on October 14, 2008.

Lott filed a pro se motion for reconsideration of sentence pursuant to 18 U.S.C. § 3582(c)(2) and Amendment 750 to the sentencing guidelines on September 22, 2011, and a counseled supplemental motion on November 30, 2011. In these motions, Lott sought a further reduction in his sentence, seeking a new aggregate sentence below the minimum amended guideline range. The motions were granted in part and denied in part on January 20, 2012, resulting in a further three-month reduction in Lott's aggregate sentence. This new aggregate sentence represented the minimum of the amended guideline range for his offenses. Lott filed a pro se notice of appeal on February 10, 2012.[2]

## II.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. We review de novo the District Court's legal interpretation of relevant statutes and guidelines, and we review for abuse of discretion the District Court's ultimate ruling on a motion to reduce a sentence pursuant to § 3582(c)(2). *See United States v. Mateo*, 560 F.3d 152, 154 (3d Cir.2009).

## III.

Section 3582(c)(2) grants a sentencing court discretion to reduce the prison term of a defendant who "has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission . . . [provided] a reduction is consistent with applicable policy statements issued by the Sentencing Commission." 18 U.S.C. § 3582(c)(2). Except in limited circumstances, a sentencing court may not reduce a sentence "to a term that is less than the minimum of the amended guideline range." *Dillon v. United States*, —— U.S. ——,

---

**2.** The court did not grant Lott an extension of time to file his notice of appeal. Fed. R.App. P. 4(b)(4). Therefore, Lott was required to file a notice of appeal within fourteen days after entry of the order. Fed. R.App. P. 4(b)(1)(A). Despite the benefit of the prison mailbox rule, *Houston v. Lack*, 487 U.S. 266, 276, 108 S.Ct. 2379, 101 L.Ed.2d 245 (1988); Fed. R.App. P. 4(c), by which Lott is deemed to have filed a notice of appeal on February 10, 2012, his notice of appeal is untimely. Recent precedent has "revise[d] our prior jurisdictional view of Rule 4(b)." *Gov't of V.I. v. Martinez*, 620 F.3d 321, 327 (3d Cir.2010).

Rule 4(b) is a nonjurisdictional but "rigid" deadline. *Id.* at 328. "Upon proper invocation of the rule when a notice of appeal is filed out of time, we must dismiss the appeal." *Id.* at 328–29. On February 24, 2012, this Court sent a letter advising Lott that his appeal would be submitted for possible dismissal for lack of timeliness and directed the parties to submit any written response to the letter within 21 days. The Government did not respond, and therefore, it has forfeited any available untimeliness argument. *Id.* at 329.

——– –——, 130 S.Ct. 2683, 2688–89, 177 L.Ed.2d 271 (2010).

Amendment 750 to the sentencing guidelines reduced the base offense levels for most crack cocaine offenses, and was made retroactive effective November 1, 2011. See U.S.S.G. app. C, amend. 750 (effective Nov. 1, 2011); U.S.S.G § 1131.10. However, Section 1131.10 does not permit a sentencing court to reduce a defendant's term of imprisonment below the minimum of the amended guideline range absent a government motion seeking such a reduction due to the defendant's substantial assistance to authorities at the time of the original sentencing. U.S.S.G. § 1131.10(b)(2).

Here, the District Court granted Lott's motion seeking a further reduction in his sentence to the extent that Lott's new aggregate sentence represents the minimum of the amended guideline range. The sentencing guidelines require that any further reduction is supported by a government motion, filed contemporaneous with Lott's original sentencing, that reflect his substantial assistance to the authorities. U.S.S.G. § 1B1.10(b)(2). No such motion exists. Accordingly, Lott is entitled to no further reduction in his sentence.

## VI.

For the foregoing reasons, we will summarily affirm the judgment of the District Court.